**A·S·K FINANCIAL LLP**
Joseph L. Steinfeld, Jr., Esq.
(*Admitted Pro Hac Vice*)
John T. Siegler, Esq.
Karen M. Scheibe, , Esq.
(*Admitted Pro Hac Vice*)
2600 Eagan Woods Drive, Suite 400
St. Paul, MN 55121
**Telephone:** (651) 406-9665 ext. 845 **Fax:** (651) 406-9676
**e-mail:** jsteinfeld@askfinancial.com

Edward E. Neiger, Esq.
111 John Street, Suite 800
New York, New York 10038
**Telephone:** (212) 267-7342 **Fax:** (212) 918-3427
**e-mail:** eneiger@askfinancial.com

Attorneys For Plaintiff, Eugene I. Davis, as Litigation Trustee for the Quebecor World Litigation Trust

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re<br><br>Quebecor World (USA), Inc., et al.[1],<br><br>Debtors. | Bk. No. 08-10152-JMP<br>(Jointly Administered)<br><br>Chapter 11<br><br>Honorable James M. Peck |
| Eugene I. Davis, as Litigation Trustee for the Quebecor World Litigation Trust,<br><br>Plaintiff,<br><br>vs.<br><br>Defendants Listed on <u>Exhibit "A"</u>. | Adv Nos. **Refer to <u>Exhibit "A"</u>** |

**NOTICE OF PRESENTMENT OF**
**AMENDED ORDER ESTABLISHING STREAMLINED PROCEDURES GOVERNING**
**ADVERSARY PROCEEDINGS BROUGHT BY**
**EUGENE I. DAVIS, AS LITIGATION TRUSTEE FOR THE**
**QUEBECOR WORLD LITIGATION TRUST,**
**PURSUANT TO SECTIONS 502, 547, 548, 549 AND 550 OF THE BANKRUPTCY CODE**
**AND EXTENDING THE 120-DAY TIME LIMIT FOR SERVICE**
**OF THE SUMMONSES AND COMPLAINTS AND**
<u>**OPPORTUNITY FOR HEARING**</u>

---

[1] The Debtors are the following entities: Quebecor World (USA) Inc., Quebecor Printing Holding Company, Quebecor World Capital Corporation, Quebecor World Capital II GP, Quebecor World Capital II LLC, WCZ, LLC, Quebecor World Lease GP, Quebecor World Lease LLC, QW Memphis Corp., The Webb Company, Quebecor World Printing (USA) Corp., Quebecor World Loveland Inc., Quebecor World Systems Inc., Quebecor World San Jose Inc., Quebecor World Buffalo Inc., Quebecor World Johnson & Hardin Co., Quebecor World Northeast Graphics Inc., Quebecor World UP Graphics Inc., Quebecor World Great Western Publishing Inc., Quebecor World DB Acquisition Corp., WCP-D, INC., Quebecor World Taconic Holdings Inc., Quebecor World Retail Printing Corporation, Quebecor World Arcata Corp., Quebecor World Nevada Inc., Quebecor World Atglen Inc., Quebecor World Krueger Acquisition Corp., Quebecor World Book Services LLC, Quebecor World Dubuque Inc., Quebecor World Pendell Inc., Quebecor World Fairfield Inc., QW New York Corp., Quebecor World Dallas II Inc., Quebecor World Nevada II LLC, Quebecor World Dallas, L.P., Quebecor World Mt. Morris II LLC, Quebecor World Petty Printing Inc., Quebecor World Hazleton Inc., Quebecor World Olive Branch Inc., Quebecor World Dittler Brothers Inc., Quebecor World Atlanta II LLC, Quebecor World RAI Inc., Quebecor World KRI Inc., Quebecor World Century Graphics Corporation, Quebecor World Waukee Inc., Quebecor World Logistics Inc., Quebecor World Mid-South Press Corporation, Quebecor Printing Aviation Inc., Quebecor World Eusey Press Inc., Quebecor World Infiniti Graphics Inc., Quebecor World Magna Graphic Inc., Quebecor World Lincoln Inc, and Quebecor World Memphis LLC.

**PLEASE TAKE NOTICE** that on May 26, 2010, Eugene I. Davis, Litigation Trustee for the Quebecor World Litigation Trust (the "Trustee"), filed with this Court pursuant to the Court's direction a proposed *Amended Order Establishing Streamlined Procedures Governing Adversary Proceedings Brought by Eugene I. Davis, as Litigation Trustee for the Quebecor World Litigation Trust, Pursuant to Sections 502, 547, 548, 549 and 550 of the Bankruptcy Code and Extending the 120-Day Time Limit for Service of the Summonses and Complaint* (the "Proposed Amended Procedures Order"), annexed hereto as Exhibit "B", which excludes any motions to dismiss based upon the merits of Trustee's complaint from the requirements of      Section G(i) of the original Procedures Order as set forth in Section G(ii) of the Proposed Amended Procedures Order .

**PLEASE TAKE FURTHER NOTICE** that the Trustee will present the Proposed Amended Procedures Order to the Honorable James M. Peck, United States Bankruptcy Judge, in his Chambers, Room 501, at the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York, 10004, for signature on June 15, 2010 at 12:00 p.m. (Eastern Time).

**PLEASE TAKE FURTHER NOTICE** that any response or objection to the entry of the Proposed Amended Procedures Order must be in writing, conform to the Federal Rules of Bankruptcy Procedure and the Local Rules of the Bankruptcy Court, set forth the legal and factual basis therefor, and be filed with the Bankruptcy Court electronically in accordance with General Order M-182 (General Order M-182 and the User's Manual for the Electronic Case Filing System can be found on www.nybs.uscourts.gov, the official website for the Bankruptcy Court), by registered users of the Bankruptcy Court's case filing system and, by all other parties in interest, on a 3.5 inch disk, preferably in Portable Document Format(PDF), Wordperfect, or any other Windows-based word processing format (with a hard-copy delivered directly to Chambers), and be served in accordance with General Order M-182 upon the attorneys for the Trustee, ASK Financial, LLP, 2600 Eagan Woods Drive, Suite 400, St. Paul, Minnesota 55121, Attn: Joseph L. Steinfeld, Jr., Esq. and Karen M. Scheibe, Esq., so at to be received no later than June 14, 2010 at 4:00 p.m. (Eastern Time) (the "Objection Deadline").

**PLEASE TAKE FURTHER NOTICE** that a paper copy of any objection must be hand delivered to the Chambers of the Honorable James M. Peck, at the United States Bankruptcy Court, Room 501, One Bowling Green, New York, New York 10004, on or before the Objection Deadline.

**PLEASE TAKE FURTHER NOTICE** that, in the event that a written objection is timely filed and received by the parties set forth above, the Court will notify the parties in interest of the date and time of the hearing and of the Trustee's obligation to provide additional notice, if any. The parties are required to attend the hearing, and failure to attend in person or by counsel may result in relief being granted or denied upon default.

**PLEASE TAKE FURTHER NOTICE** that, in the event that no objection to entry of the Proposed Amended Procedures Order has been properly filed and served by the Objection Deadline, the Bankruptcy Court may enter the Proposed Amended Procedures Order without a hearing.

Dated: May 26, 2010

A·S·K FINANCIAL LLP

By      <u>/s/ *Karen M. Scheibe*</u>
Joseph L. Steinfeld, Jr., Esq.(*Admitted Pro Hac Vice*)
John T. Siegler, Esq.
Karen M. Scheibe, , Esq. (*Admitted Pro Hac Vice*)
2600 Eagan Woods Drive, Suite 400
St. Paul, MN 55121
**Telephone:** (651) 406-9665ext. 845 **Fax:** (651) 406-9676
**e-mail:** kscheibe@askfinancial.com

Edward E. Neiger, Esq.
111 John Street, Suite 800
New York, New York 10038
**Telephone:** (212) 267-7342    **Fax:** (212) 918-3427
**e-mail:** eneiger@askfinancial.com

Attorneys For Plaintiff, Eugene I. Davis, as Litigation Trustee for the Quebecor World Litigation Trust

Exhibit "A"

| Defendant | Adversary Number |
|---|---|
| AB Trucking | 10-02319 |
| Advance Business Capital LLC | 10-02654 |
| Allegis Group, Inc. dba Aerotek Commercial Staffing | 10-02657 |
| Luis A. Rodriguez dba All Transport aka Alll Transport | 10-02628 |
| Amsan, LLC fdba Eve Incorporated | 10-02730 |
| Colorscope dba Andrew Cha International, Inc. | 10-02656 |
| AT& T Inc. | 10-02659 |
| Athens Paper Company, Inc. | 10-02725 |
| Cavert Wire Company, Inc. | 10-02630 |
| Central Lewmar LLC dba Strategic Paper Group | 10-01323 |
| Colter & Peterson, Inc. | 10-02631 |
| DHL Express (USA), Inc. and DHL Express Ltd. | 10-02731 |
| Express Personnel Services Inc. | 10-02273 |
| Federal Express Corporation | 10-02727 |
| General Electric Capital Corporation | 10-02636 |
| Gould Paper Corporation fdba Town Paper Corporation | 10-01335 |
| International Paper Company dba Xpedx | 10-01307 |
| Labor Ready, Inc. | 10-02733 |
| C. O. Minot & Son Industrial | 10-02664 |
| Nationwide Magazine & Book Distributors, Inc. | 10-02666 |
| Ovalstrapping, Incorporated | 10-02661 |
| Legacy PMI, Inc. fka Packaging Machines International, Inc. | 10-02749 |
| Pacific Material Handling Solutions, Inc. dba Yale-Pacific Material Handling | 10-02754 |
| Performance Transportation Corp. | 10-02638 |
| Robert Half International Inc. dba Creative Group | 10-01041 |
| The Sanders Truck Transportation Company,  Incorporated | 10-02642 |
| SOS Services, LLC dba SOS Services | 10-01676 |
| Tembec USA LLC | 10-01368 |
| Tri-State Armature & Electrical Works Inc. dba Tri-State Electric of Jonesboro | 10-02734 |
| Unisource Worldwide, Inc. dba Unisource Corporation | 10-02667 |
| Wesco Distribution, Inc. dba Englewood Electrical Supply | 10-02735 |
| 4B Elevator Components Limited dba 4B Components Ltd. dba 4B Braime Elevator Components Ltd. | 10-01796 |
| A&L Janitorial Services dba A&L Services | 10-01376 |
| A & L Logistics, Inc. | 10-01403 |
| A2N, Inc. dba A2N Equipment Repair Inc. | 10-01000 |
| The Aaron Group dba Aaron Direct | 10-01308 |
| ABB Inc. | 10-02279 |
| A B C Building Maintenance, Inc. | 10-01101 |
| ABC Temp Service Inc. | 10-01798 |
| Abraham Technical Services Inc. dba AbeTech dba AbeTech Bar Code Solutions | 10-01228 |
| ABF Freight System, Inc. | 10-02280 |
| Acadia Group, Inc. dba Acadia Group LLC | 10-01104 |
| Precious Metals Recycling dba Accurate Recovery Systems | 10-01407 |
| Accuprepress, Inc. | 10-01377 |
| Ace World Wide Air Freight Co., Inc. | 10-02286 |
| Acme Graphic Arts Finishing, Inc. | 10-02123 |
| Randstad Professionals US, LP fka Acsys Inc. | 10-02258 |

| | |
|---|---|
| Active Health Management, Inc. | 10-01800 |
| Actega Kelstar, Inc. | 10-01230 |
| Tej Bandhu Group dba Adaan Business Solutions Pvt. Ltd. | 10-02240 |
| ADI Logistics | 10-01466 |
| Adrian Trucking, Inc. | 10-01470 |
| ADT Security Systems, Inc. | 10-02124 |
| A. Duie Pyle, Inc. | 10-01378 |
| Advance Chemical and Paper Company, Inc. dba Advance Chemical Company | 10-02260 |
| Advanced Industrial Services, Inc. | 10-01002 |
| Advanced Resources LLC | 10-02126 |
| Advantage-Vendco Trucking dba Advantage Corp. | 10-01108 |
| Advantage Corp. | 10-02669 |
| Advantage Book Binding, Inc. | 10-01232 |
| Advanced Web | 10-01411 |
| Advance Electric Co. Inc. | 10-01767 |
| AEC, Inc. | 10-02241 |
| Affiliated Customs Brokers USA, Inc. | 10-01776 |
| Affordable Office Interiors, Inc. | 10-01481 |
| Ahead Human Resources Franchise Corp. | 10-01007 |
| Ahold Financial Services, LLC | 10-01416 |
| AIM Applied International Motion & Applied International Motion LLC dba AIM Applied International Motion, Inc. | 10-02282 |
| Airgas Safety, Inc. | 10-01234 |
| Air Stamping, Inc. | 10-01003 |
| Air Draulics Engineering Co. | 10-02263 |
| Air-OHeat & Air Conditioning, Inc. | 10-02243 |
| Air Flo dba Air Flow Spray Equipment Co. | 10-01781 |
| Air Mac, Inc. | 10-01114 |
| Air Systems, LLC dba Air Systems, Inc. | 10-01379 |
| Air Systems Design, Inc. | 10-02663 |
| AIS Graphic Services, Inc. | 10-01004 |
| A.J. Adhesives, Inc. | 10-01484 |
| A.J. Transportation, Inc. | 10-02244 |
| Alan's Industrial Waste Service, Inc. | 10-02246 |
| Allied Hose & Belting Co., Inc. and Allied Rubber & Gasket, Inc. | 10-01498 |
| E. Roberts Alley & Associates, Inc. dba Alley & Associates, Inc. | 10-01380 |
| Alliance Shippers, Inc. | 10-01117 |
| All Freight Delivery Service, Inc. | 10-02248 |
| Allstates Transportation Company | 10-02129 |
| All-Ways Trucking OT, LLC | 10-02294 |
| All Points Packaging and Distribution, Inc. | 10-01009 |
| All Modes Transport, Inc. | 10-02265 |
| All Direct Mail Services, Inc. | 10-02250 |
| All Star Personnel, Inc. | 10-01803 |
| Amalgamated International LTD dba Amalganated International LTD dba Amalgamated International LTD | 10-01501 |
| American Airlines, Inc. | 10-02295 |
| American Roller Company, LLC | 10-02024 |
| American River Packaging, Inc. aka American River PackageOne | 10-01806 |
| Amerigas Propane, L.P. | 10-02131 |
| America Direct, Inc. | 10-02297 |
| American Packaging Distributors Corp. | 10-01523 |

| | |
|---|---|
| Ameritemps | 10-02270 |
| A.M. Express, Inc. | 10-02253 |
| American Central Transport, Inc. | 10-01011 |
| American Freight Factors | 10-02254 |
| Team Ten LLC dba American Eagle Paper Corp. | 10-01309 |
| Appalachian Machine, Incorporated dba American Marketing Sales Company | 10-01808 |
| A.M. Transport Services, Inc. | 10-01118 |
| Anchor Computer, Inc. | 10-01421 |
| Anderson Material Handling Co. | 10-01423 |
| Apex Capital LP fka Apex Capital Corp. | 10-01311 |
| API Foils Inc. | 10-01121 |
| Apollo Security, Inc. | 10-01525 |
| Apollo Couriers, Inc. | 10-01811 |
| Applied Industrial Technologies, Inc. | 10-01013 |
| Howroyd-Wright Employment Agency, Inc. dba Apple One Employment Services | 10-02272 |
| Apple Inc. fka Apple Computer, Inc. | 10-02255 |
| Aramark Uniform & Career Apparel, LLC dba Aramark Uniform Services | 10-01240 |
| Argyle Transport Services | 10-02132 |
| Arico Engineering, Inc. | 10-01382 |
| Ariba, Inc. | 10-01426 |
| Armstrong Transportation & Trailers, LLC | 10-02133 |
| Art Tape and Label Corporation | 10-01383 |
| Air Service and Parts Sales Inc. dba ASAP Service and Parts | 10-02134 |
| Ashland Inc. dba Ashland Chemical Co. | 10-01242 |
| ASL Distribution Services Ltd. | 10-01795 |
| Associated Steam Specialty Company | 10-02259 |
| Assist Financial Services, Inc. | 10-02135 |
| Marubeni America Corporation fdba Integrated Resources Holdings, Inc. fdba A.T. Clayton & Co., Inc. | 10-01313 |
| Atlas Machine and Supply, Inc. | 10-01810 |
| Anderson Trucking Service, Inc. dba ATS, Inc. | 10-02027 |
| Austrian Machine Corp. | 10-01387 |
| Auscor Transportation dba Auslander Corp./Auscor Trans. | 10-02758 |
| The Avogadro Group, LLC | 10-01528 |
| B & K Electric Wholesale | 10-02278 |
| B&S Trucking of Jackson, LLC | 10-02304 |
| Bah Express, Inc. | 10-01244 |
| East Chicago Machine Tool Corporation dba Balemaster | 10-01124 |
| Balley Transportation Corp. | 10-01389 |
| BNBS, Inc. dba Bank and Business Solutions | 10-02321 |
| Barton Solvents, Inc. | 10-02292 |
| Barnes Group Inc. dba Barnes Distribution | 10-01021 |
| Barron Equipment Company, Inc. | 10-02262 |
| Barcom, Inc. | 10-02323 |
| Barcoding, Inc. dba Barcoding.com Inc. | 10-01247 |
| Barrett Industries, Inc. dba Barrett Machine, Inc. | 10-01391 |
| Barlow Transportation Services, Inc. | 10-01010 |
| Tel-Comm Incorporated Barrett Graphic Services | 10-02137 |
| Baron's Express, Inc. | 10-01825 |
| Barnes Machine Shop, LLC | 10-01429 |

| | |
|---|---|
| Bay State Bindery, Inc. | 10-02296 |
| Toron, Inc. dba BC Lucas Binders | 10-02264 |
| B D Transportation, Inc. | 10-02138 |
| Bearings Manufacturing Co. | 10-02266 |
| Bearing Distributors, Inc. | 10-02324 |
| Beasley Enterprises | 10-01829 |
| Beaver's Excavating, Inc. | 10-02298 |
| Bell liquefied Gas, Inc. | 10-01835 |
| Bemer Petroleum Corp. aka Bemer's | 10-02267 |
| Bennett Metal Products, Inc. | 10-01128 |
| Berg Grain & Produce, Inc. dba Berg Grain & Produce - Fargo | 10-01432 |
| Best Paper Company | 10-01249 |
| Best-Wade Petroleum, Inc. | 10-01014 |
| Bestway Systems, Inc. | 10-02299 |
| Bett-A-Way Traffic Systems Inc. dba Bett-A-Way Beverage Distributing, Inc. | 10-02139 |
| B.G.R., Inc. | 10-01026 |
| B G Transport | 10-02029 |
| Big Box Logistics LLC | 10-01015 |
| Binderyonics, Inc. | 10-01532 |
| Bind-Rite Services, Inc. | 10-01130 |
| Bindtech, Inc. | 10-01535 |
| Bindery 1, Inc. | 10-01028 |
| Binding Edge, Inc. | 10-02301 |
| Binswanger Corporate Services, Inc. dba Binswanger | 10-01250 |
| Bindtech Products, Inc. | 10-02274 |
| Beverage Industry Recycling Program of Logan County, Inc. dba BIRP of Logan County, Inc. | 10-01135 |
| Bison Transport | 10-01816 |
| BK Finance Group, Inc. dba BK Finance Group | 10-01030 |
| Blanchard Systems Inc. | 10-01252 |
| Blackjack Express, Inc. | 10-01821 |
| Blackhawk Transport, Inc. | 10-02277 |
| Blackhawk Logistics, LLC | 10-01139 |
| Blackwater Logistics, Inc. | 10-01394 |
| Bluff City Distributing Company, Inc. dba Bluff City Electronics | 10-02326 |
| Loudon Street Electric Service, Inc. dba Blue Ridge Electric Services | 10-01434 |
| Blue Chip Mailing Services, Inc. | 10-01396 |
| Blue Tick Express Inc. | 10-01843 |
| Blue Water Consolidators, Inc. | 10-01032 |
| Blue Collar Logistics, Inc. | 10-01254 |
| BNSF Railway Company and Jones Lang LaSalle Global Services - RR, Inc. fka Staubach Global Services - RR, Inc. | 10-02281 |
| Bonded Carriers, Inc. | 10-01017 |
| Bonus Transportation, Inc. | 10-01143 |
| Rudy Bonzi, Inc. | 10-01846 |
| The Newark Group, Inc. dba Book Covers, Inc. | 10-01256 |
| Bowling Green Rubber & Gasket Company, LLC dba Bowling Green Rubber & Gasket | 10-01538 |
| Bow Finishing Company, Inc. | 10-02140 |
| Branham Corporation | 10-02283 |
| Bragg Mechanical Service | 10-02329 |
| Brisco Graphics LLC | 10-01034 |

| | |
|---|---|
| Brown Printing Company East aka Brown Printing Co. | 10-01020 |
| Brown Transmission and Bearing Company | 10-02287 |
| Brodie System, Inc. | 10-01146 |
| Brock, LLC | 10-01540 |
| Brothers Trucking LLC | 10-01852 |
| Brokerage and Transportation Sales, Inc. | 10-01831 |
| Brown Rudnick Berlack Israels LLP | 10-01036 |
| Brymag Transport Inc. and Jebco International | 10-02031 |
| BSP Warehousing and Distribution, Inc. | 10-02141 |
| Buckler Transport, Inc. | 10-01440 |
| Buchanan Hauling & Rigging, Inc. | 10-02303 |
| Bulkley Dunton Publishing | 10-02307 |
| Bulldog Freightway, Inc. dba Bulldog Trucking LLC | 10-01038 |
| Burgess Industries, Inc. | 10-01258 |
| Bush Motor Express, Inc. | 10-01024 |
| Butler Automatic Inc. | 10-02142 |
| Butler Color Press, Inc. | 10-01039 |
| Bureau of Worker's Compensation State Insurance Fund dba BWC State Insurance Fund | 10-01442 |
| C&C Lift Truck, Inc. | 10-01543 |
| C & D Trucking Company | 10-02755 |
| C & J Graphics, Inc. dba C & J Graphics of the Carolinas, Inc. | 10-01446 |
| C&W Pressroom Products Unlimited | 10-02032 |
| C&W Machine | 10-02331 |
| CAD Transportation, Inc. | 10-01025 |
| Calhoun Distribution, Inc. | 10-01546 |
| Callahan Packaging & Fulfillment dba Callahan Packaging & Fulfillment Co., Inc. | 10-01417 |
| Ernest Packaging and Nevada Packaging, Inc. | 10-01550 |
| California Trucking Inc. | 10-01040 |
| Campbell Motor Lines, Inc. | 10-01260 |
| Cameo Employment Services, Inc. dba Cameo Employment Services | 10-01555 |
| Candar Technologies | 10-02333 |
| Capital Partners Financial Corp. dba Freight Capital | 10-01833 |
| Carlton-Bates Company | 10-01863 |
| Carbigraphic Products Corporation dba Carpigraphic Products | 10-01448 |
| Care Petroleum Inc. | 10-02328 |
| Cariweb Products, Inc. | 10-01450 |
| Caraustar Mill Group, Inc. | 10-01315 |
| Cargo Transportation Services, Inc. dba Cargo Transportation Services | 10-01424 |
| Cartage Plus | 10-01453 |
| Carlile Transportation Systems, Inc. | 10-01458 |
| Carson Trucking, Inc. | 10-01836 |
| Cargo Network Services Corporation | 10-01461 |
| Case Paper Co., Inc. | 10-01262 |
| Catalyst Paper (USA) Inc. | 10-01317 |
| C.C. Jones Produce Trucking, Inc. | 10-02144 |
| CCL Label, Inc. | 10-01043 |
| CCP Industries, Inc. | 10-01464 |
| CC Trucking, Inc. | 10-01557 |
| CD Consortium Corporation | 10-01263 |
| Cellmark Paper, Inc. | 10-01321 |
| Celtic Express, Inc. | 10-02145 |

| | |
|---|---|
| Centimark Corporation | 10-01029 |
| Centennial Bindery, LLC | 10-02146 |
| Center for Hearing Health, Inc. | 10-01468 |
| Central Warehouse Company | 10-01471 |
| Century Intermodal Corporation | 10-01046 |
| Century Finance, LLC dba Century Finance | 10-02293 |
| CGS Publishing Technologies International LLC | 10-01472 |
| Chapel Hill Mfg. Co. | 10-01431 |
| A.F. Chapman Corporation dba Chapman Corporation | 10-01478 |
| Chambersburg Machine Company, Inc. | 10-01435 |
| Chevron Corporation dba Chevron | 10-01559 |
| Chema Technology, Inc. | 10-01048 |
| Chipper Express, Inc. | 10-01483 |
| Chowchilla Precision Machine, Inc. dba Chowchilla Precision Machine | 10-01488 |
| C.H. Robinson Worldwide, Inc. and C.H. Robinson Company | 10-01326 |
| Christenson Transportation, Inc. | 10-01033 |
| Cintas Corporation | 10-01150 |
| Circle J Enterprises | 10-01566 |
| Cisco Systems, Inc. | 10-01880 |
| CJL Logistics, Inc. | 10-02245 |
| Clark Worldwide Transportation, Inc. | 10-02336 |
| Clayton Machine & Repair, Inc. | 10-01839 |
| Clarklift-West, Inc. dba Clarklift Teampower | 10-01568 |
| Clack Transportation, Inc. dba Clack Transportation | 10-01841 |
| Clark Container, Incorporated | 10-02148 |
| Classroomdirect.com, LLC | 10-02553 |
| The Clean Uniform Company fdba Clean Uniform Services, Inc. | 10-01844 |
| Clean Rentals, Inc. | 10-02306 |
| Clean Management, Inc. | 10-02560 |
| Cleaners of America Corp. dba Cleaners of America | 10-01493 |
| Jochero, Inc. dba Cleaning Detail | 10-01569 |
| Cleannet U.S.A., Inc. | 10-02738 |
| Clipper Exxpress Company dba Clipper Group | 10-02337 |
| Clifford/Paper Inc. | 10-01328 |
| Clough Trucking Co | 10-01447 |
| Clock Freight, Inc. | 10-02341 |
| CMYK/Print 911, Inc. dba CMYK/Print 911 | 10-01496 |
| Canadian National Railway Company dba CN Rail | 10-01888 |
| Cobra Logistics, Inc. | 10-02149 |
| Cole Pallet Company, LLC dba Cole Pallet Company | 10-01452 |
| Collins Ink Corporation | 10-02571 |
| Cold Country Express, Inc. | 10-02308 |
| Colfax Envelope Corporation | 10-02342 |
| Colonial Iron Shop, Inc. | 10-02576 |
| Compliance Management International, Inc. | 10-02150 |
| Compair Ohio | 10-02151 |
| Compressors & Tools, Inc. | 10-02577 |
| Commercial Factors of Atlanta, Inc. | 10-01850 |
| Comdata Network, Inc. | 10-01265 |
| Commodore Express, Inc. | 10-01853 |
| Com-Pak Services, Inc. | 10-02310 |
| Compressed Air Management, Incorporated | 10-01889 |
| Comcap, LLC fka Commercial Capital Lending, LLC | 10-01855 |

| | |
|---|---|
| Commerce Warehousing, LLC | 10-02152 |
| Concentric Sourcing | 10-01890 |
| Cone Solvents, Inc. | 10-01459 |
| Wesco Distribution, Inc. dba Control Corporation of America aka Control Corp. of America Div. of Wesco Distribution | 10-02311 |
| Control System Laboratories | 10-02347 |
| Continental Press, Inc. dba Continental Press | 10-01503 |
| Concorde Refrigerated, Inc. | 10-01462 |
| Connelly Land Surveying | 10-02578 |
| Concept Financial Group, Incorporated | 10-02033 |
| Conard Transportation, Inc. | 10-02312 |
| Conley & Company, Inc. | 10-01152 |
| Consolidated Graphics, Inc. dba Consolidated Printing Solutions | 10-01891 |
| Corporate Express Office Products, Inc. dba Corporate Express | 10-02579 |
| Corporate Concepts, Inc. | 10-01268 |
| Corporate Billing, LLC fdba Corporate Billing, Inc. | 10-01037 |
| Coral Graphic Services, Inc. | 10-01155 |
| Cornerstone Staffing Solutions, Inc. | 10-01051 |
| Courier Systems, Inc. | 10-02348 |
| Pacific Commercial Services LLC dba Coverall of Dallas aka Coverall Dallas | 10-02034 |
| Cowan Systems, LLC dba Cowan Systems, Inc. | 10-02313 |
| Coxco, Inc. dba Coxco | 10-01465 |
| Crawford Trucking, Inc. | 10-02314 |
| Creative Mailing Services | 10-02350 |
| Creative Packaging, Inc. | 10-02315 |
| Cressler Trucking, Inc. | 10-01507 |
| Creative Marketing Concepts, Inc. | 10-01473 |
| Crest Graphics, Inc. | 10-01576 |
| Cross Country Machine Repair | 10-01479 |
| Crown Roll Leaf, Inc. | 10-01858 |
| Crown Beverages, Inc. | 10-02153 |
| CRST Van Expedited, Inc. dba CRST Inc. | 10-01157 |
| CSX Transportation, Inc. | 10-01055 |
| CTA Construction Co., Inc. dba CTA Services | 10-01476 |
| CX Press Trucking, Inc. dba CXPress Trucking, Inc. | 10-02156 |
| D & D Overhead Door Service, Inc. dba D&D Overhead Door Service | 10-01579 |
| D & G Trucking | 10-01161 |
| D&G Delivery, Inc. | 10-01510 |
| D & L and Sons Transportation, Inc. dba D&L and Sons Transportation | 10-01511 |
| D & N Delivery Corporation dba D&N Delivery | 10-01512 |
| Dakota Carriers, Inc. | 10-02353 |
| Dallas, Garland & Northeastern Railroad, Inc. | 10-02035 |
| Dan Rich Enterprise, Inc. dba Dan Rich Logistics | 10-01042 |
| Daniel B. Hastings, Inc. | 10-01582 |
| Dango Express, Inc. | 10-01482 |
| Darby Electric Co., Inc. | 10-01583 |
| Davis Advertising Incorporated | 10-02580 |
| Decker Transport Co., Inc. | 10-01164 |
| Dedicated Distribution Services, Inc. | 10-01896 |
| Defender Services, Inc. | 10-02665 |
| Dehesa Distribution, Inc. | 10-01860 |
| Dell Inc. fka Dell Computer Corporation | 10-02157 |

| | |
|---|---|
| Deltacraft Paper Company, L.L.C. dba Deltacraft Paper & Converting | 10-01056 |
| Dempsey Uniform & Linen Supply, Inc. | 10-01862 |
| Dennison Lubricants, Inc. | 10-01585 |
| Dependable Highway Express, Inc. | 10-01864 |
| Detail Distribution, Inc. | 10-01897 |
| Devine Industries LLC | 10-01587 |
| Astar Air Cargo, Inc. dba DHL Airways, Inc. and DHL Express (USA), Inc. | 10-01270 |
| DHX-Dependable Hawaiian Express, Inc. | 10-01044 |
| Diamond Chemical Co., Inc. | 10-01900 |
| Diesel Direct, Inc. | 10-02159 |
| Digital Imaging Solutions, Inc. | 10-01167 |
| Jodi Reeves dba Digital Textbox | 10-02649 |
| Pro Staff Personnel Services dba Dobbs Temporary Services, Inc. dba Digital People | 10-01060 |
| Digital Light Source, Inc. | 10-01514 |
| Direct Service Transport, Inc. | 10-01272 |
| Direct Transport, Ltd. | 10-01169 |
| Direct Air Service, Inc. | 10-01515 |
| Direct Expediting LLC | 10-02354 |
| Diversco, Inc. | 10-01061 |
| Dixon Machine Co., Inc. | 10-02355 |
| DL's Die Cutting, Inc. | 10-01868 |
| DMB, LLC | 10-01517 |
| DM Hockey Holdings LLC | 10-02338 |
| Doghouse Computers, Inc. dba Doghouse Computers | 10-01518 |
| Domino Amjet, Inc. | 10-01047 |
| Don Fuller Trucking, Inc. | 10-02340 |
| Specialty Footwear Group, Inc. fka Dorsey Safety Products Company dba Dorsey Safety Shoes Inc. | 10-02356 |
| Dougherty Equipment Company, Inc. dba Dougherty Equipment Company | 10-01492 |
| Double R Transport, Inc. | 10-01721 |
| Doug Andrus Distributing LLC | 10-01064 |
| Dubois Chemicals, Inc. | 10-02583 |
| Duckerings Transport Ltd. | 10-01869 |
| Dunkel Bros. Machinery Moving, Inc. | 10-02584 |
| Duplainville Transport, Inc. | 10-01495 |
| Dust Busters Plus, Inc. | 10-01730 |
| DYC Supply Company | 10-01273 |
| Dyer Distributing, L.P. dba Dyer Distributing & Warehousing dba Dyer Distributing | 10-01500 |
| Dynaric Inc. | 10-01049 |
| E & J Leasing, Inc. | 10-02359 |
| E & M Bindery, Inc. | 10-01172 |
| Eagle Capital Corporation | 10-01066 |
| Eagle Systems, Inc. | 10-02037 |
| Eagle Transportation, LLC dba Pettey Leach Trucking | 10-01870 |
| EAM-Mosca Corp. | 10-02160 |
| Earl L. Henderson Trucking Company and Commerce Bank, N.A., a subsidiary of Commerce Bancshares, Inc. | 10-02383 |
| Eastman Kodak Company | 10-01068 |
| Eastern Carrier Service | 10-01275 |

| | |
|---|---|
| Eastmount Environmental Services, LLC | 10-01871 |
| Easy Mover, Inc. | 10-01522 |
| Eckhart & Company, Inc. | 10-01524 |
| Ecological Fibers, Inc. | 10-01332 |
| Electronics For Imaging, Inc. dba EFI Inc. aka EFI Software | 10-01071 |
| E Fire, Inc. | 10-02368 |
| EGW Personnel Services, LP | 10-02038 |
| Edward E. Jackson dba EJ's Transportation aka EJ's Transport | 10-02369 |
| Electric Motor Service, Inc. | 10-02385 |
| Electric Drives, Inc. | 10-01527 |
| Ggs Capital Co. fdba Electrical South Inc. | 10-01873 |
| Electrical Equipment Company | 10-02370 |
| Elettra North America, LLC | 10-01876 |
| Electro Design, Inc. dba Electro Design & Drafting | 10-01735 |
| EMC Trucking, Inc. | 10-02589 |
| Emond Plumbing & Heating, Inc. | 10-02590 |
| Employment Solutions, Inc. | 10-01178 |
| Employment Connections Inc. | 10-02386 |
| The Employability Group Inc. | 10-01903 |
| E.M. Smith & Co. | 10-02371 |
| Energy Machinery, Inc. dba Energy Machinery | 10-02372 |
| EFS, Inc. dba Engineered Facility Solutions, Inc. | 10-02039 |
| EnSafe Inc. | 10-01050 |
| Domtar Paper Company, LLC dba Enterprise Group | 10-02388 |
| Environmental Pneumatics, Inc. | 10-01502 |
| Envirosota, Inc. | 10-02390 |
| Envirobusiness, Inc. | 10-01181 |
| Environmental Sampling Technology, Inc. | 10-02393 |
| Equipment Depot, Ltd. | 10-02395 |
| Erickson Electric Company | 10-01741 |
| Ernst Hoffman, Inc. | 10-01504 |
| E.R. Smith Associates, Inc. | 10-01073 |
| Espresso Delivery Systems LLC | 10-02161 |
| Etheridge Electric Co., Inc. | 10-02040 |
| Bruno Unger USA dba Euro-Knives USA | 10-01052 |
| Exchange Capital Corporation | 10-02162 |
| Exclusive Cargo, Inc. | 10-01506 |
| Exopack, LLC | 10-01910 |
| Express Messenger Systems, Inc. | 10-01914 |
| Expro Transit Inc. | 10-02373 |
| Express America Trucking, Inc. | 10-01533 |
| Factory & Steel Transportation, Inc. | 10-02041 |
| Fairway Express Courier Service dba Fairway Xpress Courier | 10-01881 |
| Far West Finance, Inc. | 10-02164 |
| Farwest Freight Systems, Inc. | 10-01916 |
| Fastechnology Group, LLC | 10-01919 |
| Fayette Janitorial Service, LLC | 10-02375 |
| Felter Freight Systems, Ltd. dba Felter Freight USA Inc. | 10-02592 |
| FFE Transportation Services, Inc. | 10-02042 |
| Fibermark North America, Inc. dba Fibermark DSI Inc. | 10-01053 |
| Dazian, LLC dba FIM, LLC | 10-02165 |
| Finish Line Binderies, Inc. | 10-02043 |
| First Response, Inc. | 10-01921 |

| | |
|---|---|
| First Down Expedite, LLC | 10-02593 |
| Flanery Cleaning | 10-02397 |
| Flex-Pak Corporation | 10-01077 |
| Fleetone Factoring, LLC | 10-01278 |
| Fleet Global Services, Inc.Z | 10-01894 |
| FL Transportation, Inc. | 10-02376 |
| Flyboy Logistics Inc. | 10-01184 |
| Focus Mailing, LLC | 10-01508 |
| Forcum Lannom Contractors, LLC dba Forcum Lannom Materials | 10-02595 |
| Fortran Printing, Inc. | 10-01745 |
| Forbo Adhesives, LLC | 10-01078 |
| Forward Air, Inc. | 10-01485 |
| Fortner Graphic Solutions, Inc. | 10-01054 |
| Fowler Envelope LC | 10-01187 |
| The Newark Group, Inc. dba Franklin Boxboard Corp. | 10-02399 |
| Franklin Express, Inc. | 10-01487 |
| Franklin Pallet, Inc. | 10-01748 |
| Fraser Direct Distribution Services, Ltd. | 10-02400 |
| Frank Potter Trucking Co. | 10-01509 |
| Fragomen, Del Rey, Bernsen & Loewy, LLP | 10-02596 |
| Franklin Freight Brokerage, Inc. | 10-01895 |
| French's Catering & Design | 10-01516 |
| Freight All Kinds, Inc. | 10-01190 |
| The Freight Escape, Inc. dba Freight Escape | 10-02377 |
| Freight Force, Inc. dba Freight Force | 10-01519 |
| Freeland Harris Consulting Engineers of Kentucky, Inc. dba Freeland Harris Consulting | 10-02597 |
| Ralph Franks dba Fresh Cut Lawn Maintenance | 10-02756 |
| FTL, Inc. dba FTL A Distribution Inc. | 10-01537 |
| Fujifilm Graphic Systems U.S.A., Inc. | 10-01333 |
| Fulbright & Jaworski L.L.P. | 10-01280 |
| Garrison Service Company, Inc. | 10-02401 |
| Garner Printing Company dba Garner Publishing Company | 10-02167 |
| Gateway Transportation Service, Inc. | 10-01544 |
| Gateway Press, Incorporated | 10-02601 |
| G Brouillette & Sons, Inc. | 10-01545 |
| GE Betz, Inc. | 10-02168 |
| GE Energy and Industrial Services, Inc. | 10-01193 |
| Geil Enterprises, Inc. | 10-01080 |
| General Roll Leaf Mfg., Co., Inc. | 10-01490 |
| General Rewinding, Inc. dba General Newsprint | 10-01058 |
| J.E.S. Personnel Consultants, Inc. dba Genie Temporary Service | 10-02169 |
| General Help, LLC dba General Help Company | 10-01751 |
| Gene R. Williams Trucking, Inc. | 10-01754 |
| Genesis Group, Inc. aka Genesis Logistics | 10-01547 |
| General System, Inc. | 10-01548 |
| George M. Douglas Company, Incorporated | 10-02170 |
| Georgia-Pacific Corporation | 10-01282 |
| G.E. Richards Graphic Supplies Co., Inc. dba GE Richards Graphic Supply | 10-01549 |
| GE Supply Logistics LLC dba GE Supply | 10-02379 |
| GES Control Systems, Inc. | 10-02171 |
| G.F. Puhl Company, Inc. | 10-01081 |

| | |
|---|---|
| Gleeson Trucking, Inc. dba Gleeson Trucking | 10-01552 |
| Global Eagle Transportation, Inc. | 10-01553 |
| Golden State Distributions Inc. | 10-01310 |
| Goss International Americas, Inc. | 10-01334 |
| Graphics Microsystems, Inc. | 10-01196 |
| Graphic Innovators, Inc. | 10-01082 |
| Wiese Planning & Engineering, Inc. and GWJ Enterprises, LLC fdba Grady W. Jones Co. | 10-02045 |
| Grafikamerica, Inc. | 10-01899 |
| Grafsolve LLC dba Graphic Arts Specialties | 10-01575 |
| Terry Grimes Graphic Center of Sacramento, Inc. dba Graphic Center | 10-02745 |
| Graphic Fullfillment & Finishing, Inc. | 10-01200 |
| Graphic Arts Service and Supply, Inc. | 10-02172 |
| Graphic Arts Express, Inc. | 10-01085 |
| Graphic Printing Roller Ltd. | 10-02247 |
| Graphic Binding, Inc. | 10-01577 |
| Gray Hair Software, Inc. | 10-02414 |
| Grand River Printing, Inc. | 10-02173 |
| Great Plains Transportation Services, Inc. | 10-02381 |
| GRE Fulfillment, Inc. | 10-01203 |
| Griffin Gear, Inc. | 10-01531 |
| Griffin Trucking, LLC dba Griffin Trucking | 10-01536 |
| Group Logic, Inc. | 10-01943 |
| Groupe Lelys Inc, Le dba Groupe Lelys | 10-02249 |
| GS Freight, Inc. | 10-02602 |
| Galasso Trucking & Rigging, Inc. dba GTI Galasso Trucking, Inc. | 10-01539 |
| Guaranteed Air Freight & Forwarding, Inc. dba Guaranteed Air Freight | 10-01542 |
| Gulick Freight Service Logistics, Inc. | 10-02603 |
| H & H Transportation, Inc. | 10-02174 |
| Habif, Arogeti & Wynne, P.C. dba HA&W | 10-01086 |
| Hadronics, Inc. | 10-02382 |
| Hagemeyer North America, Inc. | 10-01312 |
| Halasz Electrical Contractors Inc. | 10-02604 |
| The Hamilton-Ryker Group, LLC and Hamilton-Ryker Company LLC | 10-01065 |
| Hanover Controls & Supply Corp. dba Hanover Controls | 10-02421 |
| Haney Truck Line LLC dba Haney Truck Line, Inc. | 10-01551 |
| Handling Systems, Inc. | 10-01597 |
| Hartford Direct | 10-01946 |
| Harold Bibbs & Sons Trucking, Inc. | 10-02606 |
| S. Mancuso, Inc. and Steven Mancuso dba Hart Industries/Silver Recovery Systems | 10-01554 |
| Hartt Transportation Systems, Inc. | 10-02175 |
| W. Frank Harshaw and Associates, Inc. dba Harshaw Trane Service | 10-02384 |
| Hasco Oil Co., Inc. | 10-01556 |
| The Newark Group, Inc. dba Haverhill Paperboard | 10-01088 |
| Robert W. Haws Sr. dba Haws Commercial Cleaning | 10-02670 |
| Haywood Trucking, Inc. | 10-02423 |
| Western Kentucky Shoes, Inc. dba Hayes Shoes | 10-02739 |
| HB3, Inc. | 10-01558 |
| H.B. Fuller Company | 10-01337 |
| The Hearst Corporation dba Hearst Magazine | 10-02047 |
| Henry A. Petter Supply Company LLC dba Henry A Petter Supply Co. | 10-02389 |
| Henkel Corporation dba Henkel Adhesives | 10-01339 |

| | |
|---|---|
| Hendrickson Trucking, Inc. | 10-02176 |
| Hetzels Overland Transport, Inc. dba Hetzels Overland Transport | 10-01760 |
| HFW Industries, Incorporated | 10-02425 |
| Larry Hickox Trucking dba Hickox Trucking | 10-02391 |
| Highway Distribution Systems, Inc. | 10-01314 |
| High Speed Video Inc. | 10-01069 |
| Highway Freight Systems, Inc. | 10-01599 |
| Highwaymen, Inc. | 10-01561 |
| Hilley Trucking | 10-01601 |
| Hillside Custom Machining, Welding & Fabrication, LLC dba Hillside Custom Machine | 10-01761 |
| Hines Bindery Systems Service, Inc. dba Hines Bindery Systems, Inc. | 10-02427 |
| Hire Dynamics Rx, LLC dba Hire Dynamics, LLC | 10-01949 |
| Hogan Transports, Inc. | 10-01765 |
| Koch Development Corporation dba Holiday World Theme Park | 10-02608 |
| Homestead Fuel, Incorporated | 10-01904 |
| Honeycutt Mechanical Contractors, Inc. dba Honeycutt Mechanical, Inc. | 10-01562 |
| Honey Baked Ham Company, Inc. | 10-02609 |
| Horizon Paper Co., Inc. | 10-01340 |
| Hostmann-Steinberg, Inc. dba Hostmann Steinberg | 10-01316 |
| Hosea Project Movers, LLC | 10-02610 |
| Hot Brokers, Inc. | 10-01602 |
| Howe Sound Pulp and Paper Limited Partnership | 10-01965 |
| HTE Technologies | 10-02392 |
| Hurletron Incorporated | 10-01204 |
| Hurst Logistics, Inc. | 10-01604 |
| H.W. Temps, Inc. | 10-02049 |
| Hyster New England, Inc. | 10-02180 |
| International Business Machines Corporation dba IBM Corporation | 10-01070 |
| IGS Knives, Inc. | 10-01770 |
| IH Services, Inc. | 10-02050 |
| ILF Technologies, LLC dba ILF Technology LLC | 10-01773 |
| IMC America Inc. | 10-01072 |
| IMG Technologies, Inc. | 10-02433 |
| Imprimerie Graphica Inc. | 10-02611 |
| Industrial Knife Co., Inc. dba Industrial Knife Company | 10-01775 |
| Industrial Solutions, LLC | 10-01318 |
| Industrial Machine and Fabrication, Inc. | 10-01778 |
| Independent Courier of CT Trucking, Inc. | 10-01567 |
| Industrial Support Services, Inc. dba Industrial Support Services | 10-01780 |
| Industrial Maintenances & Engineering Corporation | 10-01612 |
| Industrial Piping Co. | 10-02612 |
| Infoprint Solutions Company, LLC | 10-01074 |
| In-Line Finishing Solutions LLC dba In-Line Finishing Equipment LLC dba Inline Finishing Solutions | 10-01211 |
| Innolutions, Inc. | 10-01613 |
| Inncon Automation Corporation | 10-01570 |
| Innovative Staff Solutions, Inc. | 10-01090 |
| InPress Systems AB | 10-02752 |
| Inserts USA Inc. | 10-01319 |
| Insulfab Plastics, Inc. dba Insulfab Plastics | 10-01615 |
| International Ink Company, L.L.C. | 10-02435 |
| International Laser Group, Inc. | 10-02404 |

| | |
|---|---|
| IMC - MetalsAmerica, LLC dba International Metals & Chemicals Group | 10-01913 |
| International Delivery Solutions, LLC | 10-01214 |
| Interstate Capital Corp. | 10-01091 |
| Pitney Bowes, Inc. dba International Mail Express Inc. | 10-02614 |
| Irving Pulp & Paper, Limited dba Irving Paper Inc. | 10-01342 |
| ISC Sales, Inc. | 10-01221 |
| Iselann-Moss Industries, Inc. dba Iselann Moss | 10-01617 |
| IWM Corporation dba Industrial Water Management Corporation | 10-01580 |
| J & E Truck Leasing, Inc. dba J&E Truck Leasing | 10-01782 |
| J & R Schugel Trucking, Inc. | 10-01322 |
| J & W Cartage Co., Inc. | 10-01083 |
| Jacobson Staffing Company, L.C. dba Jacobson Industrial Services | 10-01581 |
| Jackson Corrugated Container Company dba Jackson Corrugated Container | 10-02181 |
| Jacobi Carbons, Inc. | 10-01223 |
| Jaeckle Fleischmann & Mugel, LLP dba Jaeckle Fleischmann & Mugel | 10-01584 |
| James Transportation Services | 10-02615 |
| Jardis Industries, Inc. | 10-02182 |
| Jason Ware Imagery LLC | 10-02617 |
| Jasso Trucking | 10-02438 |
| JDC Logistics Inc. | 10-01093 |
| JD Factors, LLC | 10-01324 |
| Jeco Plastic Products, LLC | 10-01084 |
| Jeff Spencer Trucking, Inc. | 10-01620 |
| Jefco, Inc. | 10-02183 |
| Jenco Micro Edge, Inc. | 10-01786 |
| Jenkins Transportation, LLC | 10-02005 |
| Jernigan Trucking, Inc. | 10-01624 |
| Electronics For Imaging, Inc. aka EFI fka Jetrion LLC | 10-02439 |
| John H. Pasquale & J.H. Pasquale Consulting | 10-02184 |
| J.L. Mcintosh, Inc. | 10-02619 |
| J-Lynn, Inc. dba JL Transportation | 10-02009 |
| JNJ Express, Inc dba JNJ Logistics | 10-01586 |
| Johnson Controls, Inc. | 10-01325 |
| Johnston Trucking, Inc. | 10-01588 |
| The John Lawrence Group, Inc. | 10-02185 |
| John Bouchard & Sons Co. | 10-02011 |
| John J. Jerue Transportation, Inc. dba John J Jerue Transportation | 10-01590 |
| Johnston Technologies, Inc. | 10-01626 |
| T.A. Baer Logistics, LLC dba Jones Shipley Express | 10-01592 |
| Jones Brothers Towing Inc. dba Jones Brothers Towing & Trucking, Inc. | 10-02445 |
| Jones Express, Inc. | 10-02405 |
| Joncas Postexperts, Inc. dba Joncas Post Experts | 10-01920 |
| Jorgenson & Co. | 10-02406 |
| Jorson & Carlson Co. | 10-01225 |
| Journey Freight International | 10-02407 |
| J.P.F. Inc. | 10-01098 |
| JP Logistics, Inc. | 10-01327 |
| JTL Trailers LLC | 10-01226 |
| Just Right Equipment | 10-02408 |
| J.V. Trucking, Inc. dba JV Trucking | 10-01924 |
| Karchner Team Logistics, Inc. | 10-01628 |

| | |
|---|---|
| Katahdin Paper Company LLC dba Katahdin Services Co. LLC | 10-01345 |
| KBA North America, Inc. | 10-01087 |
| KDXpress LLC | 10-02013 |
| Kelle's Transport Service, Inc. | 10-01227 |
| Ken-Tenn Truck & Trailer | 10-01594 |
| Kenway Distributors, Inc. | 10-02411 |
| Kenning Outsource Group, Inc. | 10-01790 |
| Kentuckiana Engineering Company | 10-02621 |
| Kevico Express, Inc. | 10-01595 |
| Kevin Patterson Transport Inc. | 10-02052 |
| Keystone Industries, Inc. | 10-01793 |
| Key Container Corporation | 10-01229 |
| Keystone Logistics Solutions, Inc. | 10-02412 |
| Kforce.com, Inc. | 10-02447 |
| Kimberly-Clark Corporationzkenn.., | 10-02449 |
| King's Express, Inc. | 10-01630 |
| King Supply, Inc. | 10-01794 |
| Kingdom Express, Inc. | 10-01596 |
| Tennessee Valley Manufacturing Solutions, Inc. dba Kingsport Book Inc. | 10-01109 |
| International Paper Company dba Kirk Paper Packaging & Graphics | 10-01331 |
| K&L Gates LLP fka Kirkpatrick & Lockhart LLP | 10-01092 |
| Kleeberg Sheet Metal, Inc. | 10-01799 |
| Kline Mechanical Systems, Inc. dba Kline Heating and Air Conditioning, Inc | 10-01598 |
| Knight Transportation, Inc. | 10-01231 |
| Eastman Kodak Company dba Kodak Versamark, Inc. | 10-01600 |
| Eastman Kodak Company dba Kodak Graphic Communications Company | 10-02020 |
| Kolbus America, Inc. | 10-01116 |
| Kolnik Trucking Incorporated | 10-02622 |
| Komori America Corporation | 10-02416 |
| Komatsu Forklift U.S.A., LLC | 10-02450 |
| I. Kruger Inc. aka Kruger Inc. | 10-02021 |
| Krujex Transport Corp. | 10-02186 |
| Kruger Pulp & Paper Sales, Inc. dba Kruger Paper | 10-01341 |
| K+ Technology Solutions, LLC | 10-02187 |
| Kuhl Lumber & Pallets, Inc. | 10-02188 |
| K Walter Service Corporation | 10-01094 |
| Tann Corporation dba Langbein Engelbracht America aka L&E America | 10-01233 |
| Label Source, Ltd. | 10-02418 |
| Los Angeles Grinding Co. aka LA Grinding Co. Inc. | 10-01120 |
| Lagrou Distribution System, Inc. | 10-02189 |
| Lakes Executive Search, Inc. | 10-01603 |
| Lann Chemical & Supply Co. | 10-01804 |
| Landstar Inway, Inc. | 10-01343 |
| Lantern Associates, L.L.C. | 10-02451 |
| Lawson Software Americas, Inc. | 10-01095 |
| Lawrence Service, Inc. dba Lawrence Service | 10-01605 |
| Layne Industrial Supplyd | 10-01807 |
| Library Binding Service, Inc. dba Library Binding Corp. | 10-02190 |
| L D Davis Industries, Inc. | 10-01123 |
| Leadership 21 Worldwide dba Leadership Worldwide, Inc. | 10-01344 |
| Left Lane Transportation, Inc. | 10-01096 |

| | |
|---|---|
| Phoenix Color Corp. dba Lehigh Phoenix | 10-01235 |
| Lehigh Construction Group, Inc. dba Lehigh | 10-01639 |
| Lewis F. McDonald, Inc. dba LF McDonald Inc. Transfer | 10-02422 |
| Liberty Book and Bible Manufactures Inc. | 10-02452 |
| Central National-Gottesman Inc. dba Lindenmeyr Book Publishing | 10-01347 |
| Lion Industrial Knife Company, Inc. dba Lion Industrial Knife Co. | 10-01607 |
| Liquid Capital Exchange, Inc. | 10-02626 |
| Bergman Clean & Lisa Bergman Professional | 10-02191 |
| Lithographics, Inc. | 10-01097 |
| Litho Service Canada, Inc. | 10-01929 |
| Litco Automation, Inc. dba Litco Automation | 10-01609 |
| Lemon's Maintenance dba L M S Company | 10-01237 |
| Logan Security, Inc. dba Logan Security | 10-01611 |
| LogiMethods | 10-02627 |
| Lone Star Temps, L.C. | 10-01346 |
| Loudon Machine, Inc. | 10-01099 |
| L.P. MacAdams Company, Inc. | 10-01239 |
| LSQ Funding Group, L.C. | 10-02629 |
| Luttrell Belting Supply Company, Inc. | 10-01131 |
| L.W. Parrish, LLC | 10-02055 |
| M&G Materials Handling Co. | 10-01614 |
| M & J Noonan Express, Inc. | 10-02632 |
| M & L Trucking and FEC Company aka Old Frontier Family, Inc. | 10-01100 |
| Machtronic Products Co., Inc. | 10-01241 |
| Macdermid Printing Solutions, LLC | 10-01643 |
| Machine Diagnostics of Memphis | 10-02194 |
| MCD, Inc. dba Madison Cutting Die Inc. | 10-02454 |
| Magazine Publishers of America, Inc. | 10-02195 |
| Maiers Transport & Warehousing, Inc. | 10-01102 |
| Mail Contractors of America, Inc. | 10-01243 |
| Malwa Transport, Inc. | 10-02025 |
| Manpower Inc. | 10-01348 |
| Man Roland Inc. | 10-01103 |
| Manville Electric Motor Co., Inc. | 10-01621 |
| The Maple Press Company dba Maple-Vail Book Manufacturing | 10-01245 |
| Master Flo Technology, Inc. | 10-02026 |
| The Mason and Dixon Lines, Incorporated dba Mason and Dixon Lines, Inc. | 10-01644 |
| Masterman's, LLP | 10-02028 |
| MPC Color Inc. dba Master Printing Company aka Master Print Group | 10-01645 |
| Master Machine & Engineering Co., Inc. dba Master Machine & Engineering | 10-01812 |
| Matson Integrated Logistics, Inc. fka Matson Intermodal System, Inc. | 10-01648 |
| McCord Material Handling Group LLC dba Material Handling Group | 10-01930 |
| Matrix Partners International LLC | 10-01354 |
| Matson Integrated Logistics, Inc. | 10-01934 |
| Maumee Express, Inc. | 10-01106 |
| Maupin, Cox & Legoy, a Professional Corporation | 10-01246 |
| Max Daetwyler Corp. | 10-01134 |
| McDanco Transportation, Inc. | 10-02635 |
| McGrann Paper Corporation | 10-01935 |
| McKenzie Banking Company | 10-02197 |
| McKaypres, Inc. dba McKay Press, Inc. | 10-01817 |

| | |
|---|---|
| McMaster Carr Supply Company | 10-01136 |
| Premier Graphics, Inc. and Premier Graphics Holding, Inc. | 10-01360 |
| MCS Registration Services | 10-02637 |
| MCS Services, Inc. and Micro Computer Solutions, Inc. dba MCS | 10-01107 |
| MCX, LLC | 10-02198 |
| Media Technology, Incorporated | 10-02455 |
| Megtec Systems, Inc. | 10-01251 |
| Dr. Pepper Bottling Co. of Paragould, Inc. dba Mellow Moon Dist. | 10-01625 |
| Merchants Distribution Service, LTD. | 10-02046 |
| Meridian Express, Inc. | 10-02059 |
| Mercurygate International, Inc. | 10-01819 |
| Mercury Holdings, LLC dba Mercury Transportations | 10-02430 |
| Mettler-Toledo, Inc. | 10-02639 |
| Werner Enterprises L.P. dba Metal Supermarkets-Dallas | 10-02641 |
| Metroplex Supply Company | 10-01652 |
| Heritage Operating, L.P. dba Metro Lift Propane | 10-02456 |
| Metafix, Inc. | 10-02199 |
| MGR Express, Inc. dba MGR Express | 10-01654 |
| Micro Tech Staffing Group, Inc. | 10-01110 |
| Wyndham Worldwide Corporation dba Microtel Inn & Suites | 10-02441 |
| Ednard Universal Business, Inc. dba Midwest Specialty Products | 10-01253 |
| Mid-South Plumbing & Electrical Supply Company, Inc. | 10-01822 |
| Midwest Trucking Transport, Inc. | 10-01656 |
| Midwestern Transit Service, Inc. | 10-02048 |
| Midway Industrial Forklift Services, Inc. | 10-02643 |
| Midwest Transport, Inc. | 10-02051 |
| Midland Express, Inc. dba Midland Express | 10-01823 |
| Midland Paper Company | 10-01349 |
| Milan Express Co., Inc. | 10-01142 |
| Miller-Cooper Company | 10-02444 |
| Millwood, Inc. | 10-01362 |
| Miller Electric Supply, Inc. | 10-01936 |
| Millwood Trucking, Inc. | 10-01939 |
| McGowen Printing & Mailing, Inc. dba Miller Printing and Mailing | 10-02201 |
| Miracle Logistics, Inc. | 10-02056 |
| Mission Uniform & Linen Svc dba Mission Uniform Service | 10-01826 |
| MLG Trucking, Inc. | 10-01494 |
| MNG Truckline dba MNG Truckline Inc. | 10-01112 |
| The Newark Group, Inc. dba Mobile Paperboard Corp. | 10-01255 |
| Modern Air Mechanical dba Modern Air | 10-01828 |
| Modern Handling Equipment Company | 10-02458 |
| Monroe Graphics, LLC dba Monroe Graphic Service | 10-02448 |
| Monitoring Technology Corporation | 10-01830 |
| Morgan Southern, Inc. | 10-02060 |
| Motion Industries, Inc. | 10-01113 |
| Motor Air Dispatch, Inc. | 10-01834 |
| M P Transport, Inc. dba MP Transport | 10-02515 |
| M R A Carrier Inc. | 10-01145 |
| Myllykoski North America Inc. | 10-01351 |
| Nama Graphics, Inc. | 10-01632 |
| Napp Systems Inc. | 10-01942 |
| Narrowgate, L.P. fdba Narrowgate, Inc. | 10-01257 |
| National Starch LLC dba National Starch & Chemical Co. | 10-02058 |

| | |
|---|---|
| Nationwide-Southeast Inc. | 10-01363 |
| National Filters Corporation fka National Filter Center, Inc. | 10-01944 |
| Nationwide Transport Finance LLP dba Nationwide Transport Finance | 10-02644 |
| National Fire Sprinklers, Inc. | 10-01660 |
| National Packaging Specialists, Inc. | 10-02203 |
| National Book Foundation, Inc. dba National Book Foundation | 10-01661 |
| Nationwide Magazine & Book Distributors, Inc. dba Nationwide Midwest | 10-01837 |
| National Bankers Trust and D & D Carriers | 10-02753 |
| Nebraska Atlantic Transportation, Inc. | 10-02460 |
| Neenah Paper, Inc. | 10-01838 |
| New England Newspaper Supply Company, Inc. dba Nensco | 10-02461 |
| Nerak Systems, L.P. dba Nerak Systems, Inc. | 10-01665 |
| Premier Farnell, PLC dba Newark aka Premier Farnell Canada, Ltd. | 10-02519 |
| New Pig Corporation | 10-01950 |
| New England Finishing, Inc. | 10-01259 |
| New Penn Motor Express, Inc. | 10-01151 |
| N.Y.U.V., Inc. aka New York U V Inc. | 10-01365 |
| The Newark Group, Inc. dba Newark Paperboard Products | 10-01119 |
| New Leaf Paper, Inc. | 10-02204 |
| New Bedford Thread Co., Inc. | 10-02064 |
| Singh Ajmer dba New Public Transport | 10-02062 |
| New Dimensions | 10-01634 |
| Newpage Corporation | 10-01352 |
| Niagara Frontier Custom Fabrication Inc. | 10-01951 |
| National Industrial Coatings, Inc. dba Nicoat | 10-01261 |
| Niche Publications, Inc. dba Niche Media | 10-01840 |
| R R Donnelley dba The Nielsen Company aka Nielsen Ohio Valley Litho | 10-01153 |
| Nippon Paper Industries USA Co., Ltd. | 10-01353 |
| Nolensville Printing Co. | 10-01636 |
| S. Minhas & Non Stop Fastfreight, Inc. | 10-02463 |
| Nordson Corporation | 10-02063 |
| Norske Skog (USA) Inc. | 10-01355 |
| Norkol Converting Corporation | 10-01264 |
| North American Cerutti Corporation | 10-02066 |
| North American Publishing Co. & Gold Ink Awards | 10-01156 |
| Norkol, Inc. | 10-01367 |
| Norampac Leominster Inc. | 10-01266 |
| Norman Davis, Inc. dba Norman Davis Trucking | 10-01845 |
| Northeast Industrial Technologies, Inc. dba Northeast Industrial Technology | 10-01638 |
| Northstar Transportation Solutions LLC | 10-02065 |
| Nova Marketing, Inc. | 10-01640 |
| EBSCO Industries, Inc. dba NSC International | 10-01847 |
| NTC | 10-01267 |
| Numerical Concepts, Inc. | 10-01692 |
| Carrier Rental Systems, Inc. dba Nutemp | 10-02650 |
| NuVision Graphics, Inc. | 10-01369 |
| Oak Harbor Freight Lines, Inc. | 10-01954 |
| Robert Half International, Inc. dba OfficeTeam | 10-02652 |
| Office Depot, Inc. | 10-01269 |
| Oklahoma-Air Filter Sales & Service Co. | 10-02464 |
| Olympic Adhesives, Inc | 10-01854 |

| | |
|---|---|
| Olympic Delivery Service, Inc. | 10-02069 |
| Omnisource Integrated Supply, LLC | 10-01371 |
| On Board Xpress, Inc. | 10-01694 |
| Ongweoweh, Corp. | 10-01127 |
| On-Hand Distributors, Incorporated dba On-Hand Adhesives | 10-02655 |
| Optima Expedited Trucking, Inc. | 10-02071 |
| Orange Commercial Credit | 10-01271 |
| ORBIS Corporation | 10-01160 |
| Orr Safety Corporation dba Orr Safety Equipment Company | 10-01697 |
| Office Systems Exchange, Inc. dba OSE Office Furniture | 10-02074 |
| William Holingsworth dba P & H Forklift Service | 10-01647 |
| P & M Services, Inc. | 10-01385 |
| Pacific Packaging Products, Inc. | 10-01129 |
| Packaging Services of Maryland, Inc. | 10-01274 |
| Pacific East Transportation Company, Inc. | 10-01699 |
| Packaging Systems, Inc. | 10-02205 |
| Pack Graphics, Inc. | 10-01649 |
| Zak Brothers Printing, L.L.C. dba Palmer Printing Co. | 10-02522 |
| Palmentere Bros. Cartage Service, Inc. | 10-01388 |
| Palace Sports & Entertainment, Inc. | 10-02465 |
| C. Orozco Trucking dba Palmito Trucking | 10-02747 |
| Pamarco, Incorporated dba Pamarco Global Graphis | 10-01956 |
| Panel Prints, Inc. | 10-01957 |
| Panther II Transportation, Inc. | 10-02206 |
| Panther Oil Company, Inc. | 10-01959 |
| Paperfold/Graphic Finishers, Inc. | 10-01700 |
| Paper Cutters, Inc. | 10-02076 |
| Paragon Data Systems, Inc. | 10-01703 |
| Parker Solvents Company, Inc. | 10-02523 |
| PARC Elitch Gardens, LLC dba Parc Elitch Gardens | 10-02675 |
| Paschall Truck Lines, Inc. | 10-01390 |
| Patterson Freight Companies dba Patterson Freight Systems, Inc. | 10-01132 |
| Patrick Transportation Company | 10-01857 |
| P.C.I. Industrial Supply, Inc. dba PCI Industrial Supply | 10-01653 |
| Penn Graphics Equipment, Inc. | 10-02207 |
| Penske Truck Leasing Corporation | 10-02077 |
| Penton Media, Inc. | 10-01162 |
| Peoples Capital and Leasing Corp. dba Peoples Capital & Lease | 10-02067 |
| Perretta Graphics Corp. | 10-02466 |
| Fibermark North America, Inc. dba Permalin Products Company | 10-01133 |
| TrueBlue, Inc. dba Spartan Staffing, LLC fdba Personnel Management, Inc. | 10-01276 |
| Petit Printing Corp. | 10-02677 |
| P.E. Wilson Trucking, LLC dba PE Wilson Trucking | 10-01710 |
| PSC, LLC dba Phillip Service Corp. | 10-02524 |
| Philips Brothers Electrical Contractors, Inc. | 10-02208 |
| Phoenix Commercial Printers, Inc. dba Phoenix Commercial Printing, Inc. | 10-01872 |
| Phoenix Oil Company | 10-02678 |
| Phoenix Capital Group, L.L.C. | 10-02078 |
| Pioneer Logistics Systems, Inc. | 10-01165 |
| Pitman Company | 10-01392 |
| Plasma Coatings, Inc. | 10-02467 |

| | |
|---|---|
| Plasti-Clad Metal Products, Inc. dba Plasti Clad Metal Products | 10-01712 |
| P.M. Recycling, Inc. | 10-01874 |
| Pollution Control Industries, Inc. | 10-02084 |
| Pook Chemical, LLC | 10-01875 |
| Pooley, Inc. | 10-02085 |
| Povinelli Grinding Service, Inc. dba Povinelli Grinding Service | 10-01655 |
| Power Brushes, Inc. | 10-01877 |
| Power Equipment Co. of Memphis | 10-01166 |
| Power Transmission Specialties, Inc. | 10-02068 |
| Powertec Inc. | 10-01883 |
| Power & Control Resources | 10-01714 |
| Powerhandling, Inc. dba Powerhandling | 10-01885 |
| Precision Products & Consulting, Inc. | 10-01138 |
| Precision Brush Co. | 10-02740 |
| Precision Pallet Company | 10-01279 |
| Pressroom Solutions, Inc. | 10-01715 |
| Premier Medical Group, P.C. | 10-02086 |
| GHL Packaging Group fka Preferred Packaging Systems, Inc. dba Preferred Packaging Systems | 10-02679 |
| Preferred Packaging Co., Inc. | 10-02070 |
| Premium Personnel, Inc. | 10-01141 |
| Preprint Logistics Management, Inc. | 10-01356 |
| Precision Tool & Engineering, Inc. dba Precision Tool & Engineering | 10-01662 |
| Press Control Services, Inc. | 10-02209 |
| Precision Knife and Tool Company LLC, dba Precision Knife Grinding | 10-01886 |
| PriceWaterhouseCoopers LLP | 10-01168 |
| Printing Industries Association, Inc., of Southern California and Printing Industry of Minnesota, Inc. and Printing Indu | 10-01395 |
| Prim Hall Enterprises, Inc. | 10-02210 |
| Printers' Service, Inc. | 10-01962 |
| Prime Delivery Service, Inc. and Primetime Express, Inc. dba Primetime Express | 10-01887 |
| Printwell Acquisition Company, Inc. dba Printwell | 10-02680 |
| Priority Transportation, LLC | 10-01281 |
| Process & Power, Inc. | 10-01716 |
| Pro Staff Personnel Service, Inc. | 10-01397 |
| Professional Image, Inc. | 10-01717 |
| Proforma, Inc. | 10-02526 |
| Pro-Tech Security, Inc. | 10-02682 |
| R.R. Donnelley & Sons Company fdba Pro Line Printing Inc. | 10-02683 |
| Professional Transportation Brokers, Inc. | 10-02684 |
| Prowest Pneumatics & Supply, LLC | 10-01718 |
| Putman, Inc. and Professional Resources, Inc. and A-1 Staffing, Inc. | 10-02470 |
| Prudential Relocation, Inc. | 10-01283 |
| Rho-Chem, LLC fka Rho-Chem Corporation | 10-02471 |
| P S, Inc. | 10-01170 |
| Puebla Transport Company Corp. | 10-02088 |
| Quality Cartage, Inc. dba QTI Inc. | 10-01399 |
| Quaker Transport, Inc. | 10-01144 |
| QP1, Inc. dba Quality Personnel | 10-02211 |
| Qualified Resources International LLC | 10-01171 |
| Quality Rework and Sorting, Inc. | 10-01664 |

| | |
|---|---|
| Qualitec Professional Services-San Antonio, L.P. dba Qualitec Professional Service | 10-02472 |
| Quiroa's Transportation LLC | 10-01400 |
| QVC, Inc. dba QVC Network | 10-02527 |
| R & B Transportation, LLC | 10-01719 |
| R & L Carriers, Inc. | 10-01357 |
| R & R Freight Services | 10-01666 |
| R & R Wood Products, Inc. | 10-02528 |
| R.A. Brooks Trucking, Co., Inc. | 10-02212 |
| Raider Express, Inc. | 10-02686 |
| R. A. Kerley Ink Engineers, Inc. | 10-02090 |
| Randik Paper Co. dba Randik | 10-01720 |
| Randstad Staffing Services, Inc. | 10-01359 |
| Rand-Whitney Container LLC | 10-02473 |
| Rapid Service Engraving Company dba Rapid Service | 10-01722 |
| Ravens Trucking, Inc. | 10-02072 |
| RBW Logistics Corporation | 10-02687 |
| RBX, Inc. dba RBX Transportation, Inc. | 10-01972 |
| RCS International, Inc. | 10-01284 |
| Ready Trucking, Inc. | 10-01173 |
| Reading Traffic Services aka Kulp's Motor Express | 10-02073 |
| Recycled Pallets, Inc. dba Recycled Pallets | 10-01667 |
| Redline PDM | 10-02213 |
| Red Fish Logistics, Inc. | 10-01974 |
| Reed Smith LLP fka Reed Smith Sachnoff & Weaver | 10-01905 |
| Regal Services dba Regal Service | 10-01908 |
| James Register dba Register Construction | 10-02214 |
| Remedy Express, Inc. | 10-01668 |
| REM Enterprises, Inc. | 10-01723 |
| REM Transportation, Inc. | 10-01285 |
| Results Staffing, Inc. | 10-01176 |
| The Reynolds Company | 10-01401 |
| Rubber & Gasket Company of America, Inc. dba RGA Allied Belting | 10-02689 |
| RGS Carrier, Inc. | 10-02215 |
| Rhody Transportation & Warehousing, Inc. dba Rhody Transportation, Inc. | 10-02690 |
| RHR International Company | 10-02691 |
| Richmond Supply Company | 10-01179 |
| Richard L. Hodges, Inc. | 10-01912 |
| Richardson Trucking, Inc. | 10-02477 |
| Riddleberger Brothers, Inc. | 10-02091 |
| Riechmann Transport, Inc. | 10-02092 |
| Riley Electric Company, Inc. | 10-01725 |
| Rima Enterprises, Inc. | 10-01404 |
| Ris Paper Company, Inc. | 10-01149 |
| Rite Cargo Express Inc. | 10-01286 |
| Rite Aid Corporation | 10-02529 |
| Riverside Manufacturing Group, Inc. dba Riverside Group | 10-01976 |
| Riverside Transport, Inc. | 10-02531 |
| R. J. Kimball Construction, Inc. | 10-02478 |
| RLB & Associates | 10-02479 |
| Steve D. Hodge dba Roadshop | 10-02668 |

| | |
|---|---|
| Roanoke Trade Services, Inc. and Navigators Insurance Company and Navigators Management (UK) Ltd. | 10-01154 |
| Roadlink USA East, L.L.C. | 10-02093 |
| Roadrunner Dawes Freight Systems, Inc. dba Roadrunner Transportation Services, Inc. | 10-01669 |
| Roberts Electric Motors, Inc. | 10-01915 |
| Rock-Tenn Company | 10-02741 |
| Rockford Industrial Equipment, Inc. dba Rockford Industrial Equipment | 10-01671 |
| Rogers Logistics Group, Ltd. dba Rogers Group | 10-01182 |
| Rogers Printing, Inc. | 10-01406 |
| Roosevelt Paper Company | 10-01361 |
| Roskam Automatic Machinery, Inc. | 10-02217 |
| Ross-Gage Inc. | 10-01185 |
| Rost Cleaning Services | 10-02532 |
| Rosie Deer Express, LLC | 10-01918 |
| Royal Freight, L.P. | 10-02694 |
| RSC Equipment Rental, Inc. | 10-01978 |
| RSV Engineering Inc. | 10-01159 |
| RTS Financial Service, Inc. | 10-01287 |
| All American Flooring, Inc. dba Rug Mart | 10-02533 |
| Rumble Trucking & Logistics, Inc. dba Rumble Trucking | 10-02480 |
| RWI Transportation LLC | 10-02095 |
| Rycoline Products, Inc. | 10-01410 |
| S & W Express, Inc. | 10-02742 |
| Safeguard Filter Company, Inc. | 10-01672 |
| James C. Ferebee dba Safety & Health Consultant | 10-01923 |
| Safetynet, Inc. | 10-02096 |
| Carey A. Wimberly, Jr. dba Sahira Trucking | 10-02534 |
| Saia Motor Freight Line, LLC fka Saia Motor Freight Line, Inc. | 10-01364 |
| Samuel Strapping Systems, Inc. | 10-01288 |
| Santa Fe Machine Works, Inc. | 10-02098 |
| SAS System Automation | 10-02535 |
| Savanna Pallets, Inc. | 10-01727 |
| Schott Farms, Inc. | 10-01413 |
| Schroeder Freight, Inc. | 10-02099 |
| School Specialty, Inc. | 10-01163 |
| Scout Sourcing, Inc. | 10-01289 |
| Scott-Gross Company, Inc. | 10-02100 |
| SD Direct Messenger Service, Inc. dba SD Direct Messenger Service | 10-01731 |
| Securitas Security Services, USA, Inc. | 10-02218 |
| John R. Seiberlich, Inc. dba Seiberlich Trane | 10-01927 |
| Sentinel Technologies, Inc. | 10-01933 |
| Sevenoaks Capital Associates, LLC fdba Sevenoaks Capital Corporation | 10-02696 |
| Shaw Material Handling Systems, Inc. | 10-01736 |
| Shaker Advertising Agency, Inc. | 10-01415 |
| Sharp Electronics Corporation | 10-02481 |
| Shackelford Enterprises, Inc. | 10-01980 |
| Shealy Electrical Wholesalers, Inc. | 10-02697 |
| Short Distribution, Inc. | 10-02538 |
| Shoals Transportation LLC | 10-01675 |
| Siemens Water Technologies Corp. | 10-02101 |
| Siemens Industry, Inc. fdba Siemens Building Technologies, Inc. | 10-02482 |
| Signode Service Business | 10-02539 |

| | |
|---|---|
| Signature Cards, L.P. | 10-01981 |
| Sigma Breakthrough Technologies, Inc. dba Sigma Breakthrough Tech | 10-01418 |
| SSA Security, Inc. dba Silverhawk Security | 10-02102 |
| Silver Streak, Inc. | 10-02698 |
| Illinois Tool Works Inc. dba Simco Company Inc. | 10-02220 |
| SimplexGrinnell L.P. | 10-02103 |
| Peradam, Inc. dba Sir Speedy Printing aka Sir Speedy | 10-02483 |
| Sitma, USA, Inc. | 10-02484 |
| S & L Factory Services, Incorporated | 10-01174 |
| Smith Cartage, Inc. | 10-01290 |
| Smokey Tranpsort, Inc. | 10-02485 |
| Snelling Staffing, L.L.C. dba Snelling Personnel Services | 10-02104 |
| Softchoice Corporation | 10-02540 |
| Sohal Brothers Inc. dba Sohal Bros. | 10-02105 |
| Solideal USA Inc. fdba Solideal Industrial Tire, Inc. | 10-02541 |
| SolTech, Inc. | 10-02075 |
| Sons & Brothers Trucking, LLC | 10-02222 |
| SOS Staffing Services, Inc. | 10-01291 |
| Alejandro Soto Chavez dba Soto Transportation, Inc. | 10-01189 |
| Southwest Logistics, Inc. | 10-01677 |
| Southern Material Handling Company | 10-02223 |
| Source, Inc. | 10-02700 |
| Southern Graphic Systems, Inc. | 10-02701 |
| The Jacobson Companies, Inc. dba Southwest Storage & Distribution L.L.P. | 10-01422 |
| Rexel, Inc. fdba Southland Electrical Supply | 10-02224 |
| Southeastern Laboratories, Inc. | 10-01948 |
| Source Business Forms Incorporated | 10-02486 |
| Southwest Material Handling, Inc. | 10-01743 |
| South East Carriers, Inc. | 10-01983 |
| Southern Instruments, Inc. | 10-02542 |
| Southern Industrial, LLC | 10-01953 |
| Southern Film Extruders, Inc. | 10-01955 |
| Spa Finder, Inc. dba SpaFinder, Inc. | 10-02225 |
| ProActive Ink dba Spectrum Industrial Services, Inc. | 10-01425 |
| Graphic Communications Union Local 527-S aka Specialties & Paper Product Union 527 | 10-02543 |
| Spectra Color Corporation | 10-01678 |
| Spectrum Supply Company | 10-02226 |
| Spiral Binding Company, Inc. | 10-01180 |
| Spirit Services Company | 10-01292 |
| Spirit Express Trucking, Inc. | 10-02107 |
| Sprint Nextel Corporation | 10-01428 |
| Sprint Print, Inc. | 10-02488 |
| SS Chad Express, LLC | 10-02702 |
| State Systems, Inc. | 10-01984 |
| Staples, Inc. | 10-01183 |
| Staffmark | 10-02703 |
| State Line Transport LLC | 10-02108 |
| Staffworks, LLC | 10-01192 |
| Steve's Bindery Service, Inc. | 10-01985 |
| Steadfast Transcontinent, Inc. | 10-01679 |
| Stefi Trans, Inc. | 10-02491 |

| | |
|---|---|
| Stewart & Stevenson Acquisition LLC dba Stewart & Stevenson | 10-01746 |
| Stix Transportation, Inc. dba Stix Transportaiton | 10-01958 |
| St. Louis Metallizing Company | 10-02079 |
| Newpage Wisconsin System Inc. fdba Stora Enso North America Corp. | 10-01366 |
| STP Bindery Services, Inc. | 10-01960 |
| Streamline Incorporated | 10-01293 |
| Strategic Selling Solutions | 10-02546 |
| Sunbelt Finance, L.L.C. | 10-01194 |
| Sunbelt Sales & Markting Associates, Inc. | 10-02547 |
| Sunteck Transport Co., Inc. dba Sunteck Transport Group, Inc. | 10-01682 |
| Sunray Printing Solutions, Inc. | 10-02110 |
| Sundown Express, LLC | 10-01430 |
| Support Products, Inc. | 10-01186 |
| Superior Saw Service, Inc. | 10-01683 |
| Michigan Trucking dba Super Service, Inc. dba GTS Transportation, LLC | 10-01750 |
| Superhot Messenger Service, Inc. | 10-01966 |
| Superior Electric Motor Service Inc. | 10-01752 |
| Sure Trucking, Inc. | 10-02706 |
| Susquehanna Air Conditioning Refrigeration Service, Inc. | 10-01294 |
| Sweetway Express Inc. | 10-01197 |
| Swift Transportation Co., Inc. | 10-01433 |
| Synergy Gas Corporation dba Synergy Gas, Inc. | 10-01684 |
| System Scale Corporation | 10-02492 |
| Systran Financial Services Corporation | 10-02549 |
| T & L Trucking, Inc. | 10-02707 |
| Totoket Wire Products Corporation dba Taconic Wire Corporation | 10-02493 |
| Resham S. Takhar dba Takhar Trucking | 10-01295 |
| The Tancor Corporation | 10-02708 |
| Tara Transport, Inc. | 10-02709 |
| Ontario Limited Financials dba TBN Transport | 10-02228 |
| TCI Business Capital, Inc. | 10-01436 |
| Technodiaman USA Inc. & Technodiamant Almere BV | 10-02494 |
| Eastman Kodak Company fdba Tech Services International, LLC | 10-02551 |
| Temp Star Staffing Ltd. dba Tempstar Staffing | 10-02710 |
| Doug Landry Enterprises, Inc. dba Tennessee Saw & Knife | 10-02495 |
| Tennessee Express, Inc. | 10-01296 |
| Terry Anderson dba Terry Anderson Trucking | 10-02496 |
| Tetra Tech, Inc. | 10-01989 |
| Textron Financial Corporation | 10-01199 |
| Tim G. Ivy dba TBI Mechanical | 10-01990 |
| Thermal Care, Inc. dba Thermal Care | 10-01438 |
| Thermal Label Warehouse, Inc. | 10-01967 |
| Thermalair, Inc. | 10-02229 |
| Thiele Technologies, Inc. dba Thiele Technologies | 10-01755 |
| Think Ink, Inc. | 10-02554 |
| Thoroughbred Direct Intermodal Services, Inc. | 10-01370 |
| Tibbetts Electric, Inc. | 10-01991 |
| Tiger Electric, Inc. | 10-01297 |
| Tim's Trucking | 10-01968 |
| Titan Transfer, Inc. | 10-01202 |
| IKS Klingelnberg Gmbh dba TKM United States, Inc. | 10-01443 |
| To-Jo Mushrooms, Inc. dba To Jo Mushrooms Transportation LLC | 10-01686 |

| | |
|---|---|
| Tokarz Transportation, LLC | 10-01758 |
| YMH-Torrance, Inc. fdba Torrance Electric Company, Inc. | 10-02230 |
| Total Lubrication Services & Supplies, LLC & Total Lubrication Services LLC dba Total Lubrication Services | 10-02497 |
| Atlanta Fork Lifts, Inc. dba Toyota Forklifts of Atlanta | 10-02498 |
| Ingersoll Rand Co. dba Trane Company | 10-01205 |
| Transport Clearings East, Inc. dba Transport Clearings LLC | 10-01298 |
| Trade Winds Transit, Inc. | 10-01208 |
| Transportation Alliance Bank Inc. | 10-01449 |
| Transport Distribution Company | 10-01992 |
| Transportation Specialists, Inc. | 10-01762 |
| Transportation Management Services, Inc. | 10-02557 |
| Tradewinds Transportation, LLC | 10-01299 |
| Transport Denis Cyr | 10-02114 |
| Transportation Consultants, Inc. | 10-02231 |
| Trenton Industrial Laundry. | 10-02232 |
| Trenton Mills, LLC | 10-02501 |
| T.S. Expediting Services, Inc. aka Tri-State Expedited Service, Inc. | 10-01688 |
| Trius Trucking, Inc. aka Trius Truckline Inc. | 10-01195 |
| Tri State Belting | 10-02561 |
| Turn Around Trucking, Inc. | 10-01693 |
| TWM, Inc. dba Norrell Services | 10-02757 |
| Uline Inc. dba Uline Shipping Supply | 10-02562 |
| Ultimate Finish Inc. | 10-01766 |
| United Parcel Service, Inc. | 10-01210 |
| United Rentals, Inc. | 10-02713 |
| Union Pacific Railroad | 10-01454 |
| West Tennessee Express, Inc. and First South Bank | 10-02505 |
| United Industrial Services, Inc. and United Oil Recovery, Inc. | 10-02563 |
| Univar USA Inc. | 10-02564 |
| UniFirst Corporation | 10-02714 |
| Uniglobe Courier Services, Inc. | 10-01970 |
| UniStaff LLC | 10-02233 |
| Universal Am-Can Ltd | 10-01696 |
| United Mail, LLC | 10-01301 |
| Universal Funding LLP | 10-02565 |
| Unit Cargo Container Line, Inc. | 10-02566 |
| Universal Color Corporation, Inc. | 10-02080 |
| Unilever United States, Inc. | 10-01198 |
| UPM-Kymmene, Inc. | 10-01372 |
| UPromise, Inc. | 10-01302 |
| UPS Supply Chain Solutions, Inc. dba UPS Freight | 10-01213 |
| USA Truck, Inc. | 10-01373 |
| U.S.A. Cartage, Inc. | 10-01455 |
| USF Holland, Inc. | 10-01201 |
| USF Reddaway, Inc. | 10-01303 |
| US Industrial Sales, Inc. | 10-02567 |
| Tricom Inc. of Milwaukee and StaffCo Management Group, Inc. | 10-01216 |
| Valco Cincinnati, Inc. dba Valco Melton | 10-02081 |
| Valley Industrial Rubber Products Co., Inc. | 10-01206 |
| Dunn Paper, Inc. and Valentine Paper, Inc. | 10-02234 |
| Max Pak Corp. fka Van Pak Corporation | 10-01994 |
| Vaughan's Industrial Repair, Inc. dba Vaughan's Industrial Repair Co. | 10-01771 |

| | |
|---|---|
| Vaughan Baugh Express, Inc. | 10-02235 |
| Vedior Holding US, Inc. | 10-02116 |
| Veemetco, Inc. | 10-01217 |
| Vertis, Inc. | 10-02117 |
| Vercusky Painting, Inc. | 10-02673 |
| Victor Envelope Company | 10-02083 |
| Victors Tech Cleaning | 10-02006 |
| VideoJet Technologies Inc. | 10-01457 |
| Vincent Electric Company | 10-01702 |
| Virginia Specialties Products | 10-02507 |
| Vitran Express, Inc. | 10-01209 |
| Vitesse Transport Corporation | 10-02718 |
| VM Ware, Inc. | 10-01779 |
| Vouk Transportation, Inc. | 10-02236 |
| Vulcan, Inc. | 10-01995 |
| Walt Powley Inline, Inc. | 10-01218 |
| Warco Transportation, Inc. | 10-01460 |
| Waste Management, Inc. | 10-02719 |
| Waste Industries, Inc. & Waste Industries LLC & Waste Industries | 10-02118 |
| Watts Bindery Service LLC | 10-01704 |
| WCJ - Pilgrim Wire, LLC | 10-01304 |
| Web Printing Controls, Company Incorporated | 10-01219 |
| Weber Paper Company | 10-01706 |
| Wedco, Inc. | 10-01788 |
| Weiss Bros. of Hagerstown, Inc. | 10-01707 |
| Wells Fargo Central Bank & Wells Fargo & Company dba Wells Fargo Bank | 10-02509 |
| Wesco International, Inc. dba Wesco Distributors | 10-02720 |
| Westaff (USA), Inc. | 10-01305 |
| Western Innovations, Inc. | 10-02721 |
| West Wind Express, Inc. | 10-02510 |
| Wholesale Equipment of Fresno, Inc. dba Wholesale Equipment | 10-02119 |
| WIJT Technology, Inc. | 10-02014 |
| Wiley & Wilson, Inc. dba Wiley & Wilson | 10-02016 |
| Wilderness Transport | 10-02511 |
| Windy Hill Foliage, Inc. | 10-02018 |
| Wise Staffing Services, Inc. | 10-01215 |
| Wood Personnel Services dba WPS | 10-02238 |
| Mail Tech, LTD dba World Marketing, Inc. dba World Marketing Atlanta dba World Marketing Chicago | 10-01222 |
| World Wide Mailers Ltd. | 10-02513 |
| World Marketing, Inc. dba World Marketing Chicago and Mail Tech, Ltd. dba World Marketing Chicago | 10-02674 |
| Workforce Resources, Inc. | 10-02722 |
| Worksource dba Worksource, Inc. | 10-01791 |
| Wyndham Worldwide Corporation dba Wyndham Hotel Group and WWC Supplier Services Inc. | 10-01463 |
| U.S. Xpress, Inc. dba Xpress Direct | 10-01375 |
| Xynatech, Inc. | 10-02570 |
| Yale Trucks Kentuckiana, Inc. dba Yale Kentuckiana Inc. | 10-02000 |
| Yankee Courier Services, LLC | 10-02001 |
| Yankee Pallet Products, Inc. | 10-02572 |
| Yarmouth Lumber, Inc. | 10-02019 |

| | |
|---|---|
| Yard Masters, Inc. | 10-02573 |
| YRC Inc. fka Yellow Transportation Inc. | 10-01306 |
| Yes Express, Inc. | 10-02723 |
| YLR Express LLC | 10-02744 |
| York Freight, Inc. | 10-02574 |
| Yusen Air & Sea Service (U.S.A.) Incorporated | 10-02120 |
| Schneider Graphics, Inc. dba Zappen Press, Inc. | 10-01467 |
| Zep Manufacturing Companym | 10-02514 |
| Zilly Transportation Services LLC aka Zilly Transportation | 10-02002 |